# EXHIBIT D

# MERRILL CORPORATION
**LegaLink, Inc.**

225 Varick Street
10th Floor
New York, NY 10017
Phone: 212.557.7400
Fax: 212.692.9171

# INVOICE

| INVOICE NO. | INVOICE DATE | JOB NUMBER |
|---|---|---|
| 18249601 | 10/09/2013 | 1805-190626 |

| JOB DATE | REPORTER(S) | CASE NUMBER |
|---|---|---|
| 08/14/2013 | LAT | 110CV05711 |

| CASE CAPTION |
|---|
| "Kleen Products LLC vs. Packaging Corp. of America" |

| TERMS |
|---|
| Immediate, sold FOB Merrill facility |

Nicole Helfant
Quinn Emanuel Urquhart & Sullivan LLP
51 Madison Avenue
New York, NY 10010

| ORIGINAL AND 1 COPY OF TRANSCRIPT OF: | | | |
|---|---|---|---|
| Travis Ballard | 374 Pages @ | 4.25/Page | 1,589.50 |
| EXHIBITS | 306 Pages @ | .20/Page | 61.20 |
| Evening/Weekend | | | 45.00 |
| TotalTranscript | | | 45.00 |
| Unedited ASCII (RT) | 374.00 Pages @ | 1.25/Page | 467.50 |
| Interactive Realtime | 374.00 Pages @ | 1.50/Page | 561.00 |
| Computer Rental | | | 50.00 |
| Color Copies | 756.00 Pages @ | .50/Page | 378.00 |
| Packaging and Handling | | | 17.50 |
| | | **TOTAL DUE >>>>** | **3,214.70** |

*Participating Party Count Not Satisfied. Normal QE Rates Applied

Thank you. Your business is appreciated.
For your convenience we accept Visa, Mastercard, and American Express.
Call 1-866-550-1934 (7 am - 4:30 pm - Central Time)

TAX ID NO.: 20-2665382                    (212) 849-7000    Fax (212) 849-7100

*Please detach bottom portion and return with payment.*

Nicole Helfant
Quinn Emanuel Urquhart & Sullivan LLP
51 Madison Avenue
New York, NY 10010

Invoice No.: 18249601
Date       : 10/09/2013
**TOTAL DUE :   3,214.70**

Job No.  : 1805-190626
Case No. : 110CV05711
"Kleen Products LLC vs. Packaging Co

Remit To:   **LegaLink, Inc.
PO Box 277951
Atlanta, GA 30384**



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date | Invoice # |
|---|---|---|
| 20-4826769 | 8/20/2015 | 4013_1323 |

**Bill to**

Paul Weiss Rifkind Wharton & Garrison LLP
Derek Barksdale
2001 K Street, NW
Washington, DC 20006

**Deliver to**

Paul Weiss Rifkind Wharton & Garrison LLP
Derek Barksdale
2001 K Street, NW
Washington, DC 20006

| Client Matter # | Case Name | Terms | Due Date | Rep | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 021291-001 - Mor... | 021291-001 - Mor... | Net 30 | 9/19/2015 | CR | 8/19/2015 | 08/19/2015 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 4 | Single File Format . | Blowback-Single File Format | 0.06 | 0.24T |
| 842 | 8.5" X 11" Color ... | Color Copies | 0.60 | 505.20T |
| 14 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 3.50T |
| 2 | 1" White Ployvie... | 1" White Ployview Binders | 9.75 | 19.50T |
| | | Client Matter: 021291-001 - Morgan Rohrhofer | | |
| | | INVOICE:Georgia-Pacific (021291-001) Ready Deposition Prep (Relevant Filings & Discovery) | | |
| | | Sales Tax | 5.75% | 30.39 |

| | | |
|---|---|---|
| **Total** | | $558.83 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $558.83 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I D | Invoice Date | Invoice # |
|---|---|---|
| 20-4826769 | 8/20/2015 | 4013_1325 |

**Bill To**

Paul Weiss Rifkind Wharton & Garrison LLP
Derek Barksdale
2001 K Street, NW
Washington, DC 20006

**Ship To**

Paul Weiss Rifkind Wharton & Garrison LLP
Derek Barksdale
2001 K Street, NW
Washington, DC 20006

| Client Matter # | Client Name | Terms | Due Date | Rep | Order Date | Covered Date |
|---|---|---|---|---|---|---|
| 021291-001 – Mor | 021291-001 – Mor | Net 30 | 9/19/2015 | CR | 8/20/2015 | 08/20/2015 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 14 | Single File Format. | Blowback-Single File Format | 0 06 | 0 84T |
| 255 | 8 5" X 11" Color | Color Copies | 0 60 | 153 00T |
| 5 | Tabs B/W | Alpha/Numeric Tabs | 0 25 | 1.25T |
| 1 | 1" White Ployvue | 1" White Ployvue Binders | 9 75 | 9 75T |
| | | Client Matter 021291-001 – Morgan Rohrhofer | | |
| | | Invoice ==Ready Deposition Prep Binder (Updated 8 19)== | | |
| | | Sales Tax | 5 75% | 9 48 |

| | |
|---|---|
| **Total** | $174 32 |
| **Payments/Credits** | $0 00 |
| **Balance Due** | $174 32 |

Payment must be submitted within 30 days of invoice date If payment is not received on
time, it becomes subject to a 1 5% late fee Please make checks payable to "CaseDriven
Technologies, Inc "



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date | Invoice # |
|---|---|---|
| 20-4826769 | 8/24/2015 | 4013_1326 |

**Bill To**
Paul Weiss Rifkind Wharton & Garrison LLP
Derek Barksdale
2001 K Street, NW
Washington, DC 20006

**Deliver To**
Paul Weiss Rifkind Wharton & Garrison LLP
Derek Barksdale
2001 K Street, NW
Washington, DC 20006

| Client Matter | Case Name | Terms | Due Date | Tax | Order Date | Delivered Date |
|---|---|---|---|---|---|---|
| 021291-001 - Mic... | 021291-001 - Mic... | Net 30 | 9/23/2015 | CR | 8/21/2015 | 08/21/2015 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 88 | Single File Format ... | Blowback-Single File Format | 0.06 | 5.28T |
| 191 | 8.5" X 11" Color ... | Color Copies | 0.60 | 114.60T |
| 7 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 1.75T |
| 1 | 1" White Ployvie... | 1" White Ployview Binders | 9.75 | 9.75T |
| | | Client Matter: 021291-001 - Michael Hilgendorf | | |
| | | Invoice: READY DEPOSITION PREP MATERIALS | | |
| | | Sales Tax | 5.75% | 7.55 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."

| | |
|---|---|
| **Total** | $138.93 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $138.93 |



1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date | Invoice No. |
|---|---|---|
| 20-4826769 | 9/28/2015 | 4013_1390 |

| Bill To: | Deliver To: |
|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP<br>Derek Barksdale<br>2001 K Street, NW<br>Washington, DC 20006 | Paul Weiss Rifkind Wharton & Garrison LLP<br>Derek Barksdale<br>2001 K Street, NW<br>Washington, DC 20006 |

| Client Matter # | Client Name | Terms | Due Date | Rep | Order Date | Delivery Date |
|---|---|---|---|---|---|---|
| 021291-001 - Mor... | 021291-001 - Mor... | Net 30 | 10/28/2015 | CR | 9/28/2015 | 09/28/2015 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 3,198 | Single File Format... | Blowback-Single File Format | 0.06 | 191.88T |
| 3,672 | 8.5" X 11" Color ... | Color Copies | 0.60 | 2,203.20T |
| 21 | Redwelds | Redwelds | 2.50 | 52.50T |
| | | Client Matter: 021291-001 - Morgan Rohrkofer | | |
| | | Invoice: Carlton Deposition Prep - Loose Documents | | |
| | | Sales Tax | 5.75% | 140.74 |

| Total | $2,588.32 |
|---|---|
| Payments/Credits | $0.00 |
| Balance Due | $2,588.32 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**CASEDRIVEN**
t e c h n o l o g i e s

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D | Invoice Date | Invoice # |
|---|---|---|
| 20-4826769 | 9/28/2015 | 4013_1388 |

<table>
<tr><td><strong>Bill To</strong></td><td><strong>Deliver To</strong></td></tr>
<tr><td>Paul Weiss Rifkind Wharton & Garrison LLP<br>Derek Barksdale<br>2001 K Street, NW<br>Washington, DC 20006</td><td>Paul Weiss Rifkind Wharton & Garrison LLP<br>Derek Barksdale<br>2001 K Street, NW<br>Washington, DC 20006</td></tr>
</table>

| Client Matter | Case Name | Terms | Due Date | Rep | Ord. Date | Delivered Date |
|---|---|---|---|---|---|---|
| 021291-001 - Mor . | 021291-001 - Mor... | Net 30 | 10/28/2015 | CR | 9/28/2015 | 09/28/2015 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 390 | Single File Format... | Blowback-Single File Format | 0.06 | 23.40T |
| 1,445 | 8 5" X 11" Color ... | Color Copies | 0.60 | 867.00T |
| 90 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 22.50T |
| 5 | 1" White Plcyvie... | 1" White Playview Binders | 9.75 | 48.75T |
| | | Client Matter: 021291-001 - Morgan Rohrhofer | | |
| | | Invoice Georgia-Pacific: Carlton Deposition Prep Binder Sales Tax | 5.75% | 55.29 |

| | |
|---|---|
| **Total** | $1,016.94 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,016.94 |

*Payment must be submitted within 30 days of Invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."*



**CASEDRIVEN**
technologies

1915 Eye Street, N.W.
Suite 600
Washington, D.C. 20006
202-742-5286
billing@casedriven.com

# Invoice

| Federal Tax I.D 20-4826769 | Invoice Date | Invoice |
|---|---|---|
| | 8/11/2015 | 4013_1314 |

**Bill To:**
Paul Weiss Rifkind Wharton & Garrison LLP
Derek Barksdale
2001 K Street, NW
Washington, DC 20006

**Delivery To:**
Paul Weiss Rifkind Wharton & Garrison LLP
Derek Barksdale
2001 K Street, NW
Washington, DC 20006

| Client Matter # | Case Name | Terms | Due Date | Rep | Order Date | Delivery Date |
|---|---|---|---|---|---|---|
| 021291-001 – Mor... | 021291-001 – Mor... | Net 30 | 9/10/2015 | CR | 8/10/2015 | 08/10/2015 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1,773 | Single File Format... | Blowback-Single File Format | 0.06 | 106.38T |
| 834 | 8.5" X 11" Color ... | Color Copies | 0.60 | 500.40T |
| 96 | Tabs B/W | Alpha/Numeric Tabs | 0.25 | 24.00T |
| 9 | Custom Tabs | Copying-Custom Tabs | 0.50 | 4.50T |
| 3 | 3" Binder | 3" Binders | 15.00 | 45.00T |
| | | Client Matter: 021291-001 – Morgan Rohrhofer | | |
| | | INVOICE.Georgia-Pacific (021291-001). Skupsky Prep Binder | | |
| | | Sales Tax | 5.75% | 39.12 |

| | | |
|---|---|---|
| **Total** | | $719.40 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $719.40 |

Payment must be submitted within 30 days of invoice date. If payment is not received on time, it becomes subject to a 1.5% late fee. Please make checks payable to "CaseDriven Technologies, Inc."



**Georgia-Pacific LLC**

**Invoice #44172868**

**September 14, 2011**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: |
| --- |
| The Bank of New York Mellon<br>500 Ross St., Rm 0940, Pittsburgh, PA 15262<br>ABA#              Acct#<br>Swift Code: |

| UPS/Fedex/Express Mail to: |
| --- |
| **Dallas Regional Lockbox**<br>**KPMG LLP, Lockbox 0939**<br>**1501 North Plano Rd**<br>**Richardson, TX 75081** |

| Checks Mail to: |
| --- |
| **KPMG LLP**<br>**Dept.0939, TIN**<br>**P.O. Box 120001**<br>**Dallas, TX 75312-0906** |

Services rendered inside the US

Business Unit: US147          Client Num: 60003999

Eng Num: 12188322          EP: Ken Koch          EM: Cynthia Bateman

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 8/01/2011 through 8/31/2011:

| | |
| --- | --- |
| **Total Fees** | $10,556 |
| **Disbursements** | $0 |
| **Total Invoice Amount** | **$10,556** |

If you have any questions regarding this invoice, please contact engagement manager Cynthia Bateman at (404) 222- 7376.

*KPMG LLP is a Delaware limited liability partnership.*

*Please Enclose Remittance Copy or Reference Our Invoice # With Payment*

*Payment Due Upon Receipt*


## Kleen Products

**Summary of Services provided from 8/01/2011 through 8/31/2011**
**(all fees are rounded to the nearest dollar)**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 7.37 | $90.00 | $663 |
| **Electronic Production Total** | | | **$663** |
| **Data Conversion** | | | |
| Pre-processing | 7.00 | $250.00 | $1,750 |
| eDR Data/Extraction(GB) | 10.10 | $450.00 | $4,545 |
| **Data Conversion Total** | | | **$6,295** |
| **Collection and Processing Total** | | | **$6,958** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR Data/Hosting(GB) | 20.62 | $32.00 | $660 |
| **Infrastructure Support Total** | | | **$660** |
| **Technology Usage Fee** | | | |
| DR Data/Usage Fee(User) | 15.00 | $95.00 | $1,425 |
| **Technology Usage Fee Total** | | | **$1,425** |
| **Hosting Total** | | | **$2,085** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Erikson, Duane/Manager | 5.50 | $275.00 | $1,513 |
| **Professional Fees (Hours) Total** | | | **$1,513** |
| **Fees and Expenses Total** | | | **$1,513** |

**Total Invoice Due: $10,556**



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: | |
|---|---|
| The Bank of New York Mellon | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | |
| ABA# | Acct# |
| Swift Code: | |

| UPS/Fedex/Express Mail to: |
|---|
| **Dallas Regional Lockbox** |
| **KPMG LLP, Lockbox 0939** |
| **1501 North Plano Rd** |
| **Richardson, TX 75081** |

| Checks Mail to: |
|---|
| **KPMG LLP** |
| **Dept.0939,** |
| **P.O. Box 120001** |
| **Dallas, TX 75312-0906** |

Services rendered inside the US

Business Unit: US265          Client Num: 60003999

Eng Num: 12188322          EP: Ken Koch          EM: Cynthia Bateman

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 10/01/2011 through 10/31/2011:

| | |
|---|---|
| Total Fees | $44,149 |
| Disbursements | $0 |
| **Total Invoice Amount** | **$44,149** |

If you have any questions regarding this invoice, please contact engagement manager Cynthia Bateman at (404) 222- 7376.

*KPMG LLP is a Delaware limited
liability partnership.*

*Please Enclose Remittance Copy or
Reference Our Invoice # With Payment*

*Payment Due
Upon Receipt*



## Kleen Products

**Summary of Services provided from 10/01/2011 through 10/31/2011**
**(all fees are rounded to the nearest dollar)**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| eDR Data/Extraction(GB) | 32.07 | $450.00 | $14,432 |
| **Data Conversion Total** | | | $14,432 |
| **Data Paring** | | | |
| Nuix Data/Filtering(GB) | 90.20 | $250.00 | $22,550 |
| **Data Paring Total** | | | $22,550 |
| **Collection and Processing Total** | | | $36,982 |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR Data/Hosting(GB) | 60.85 | $32.00 | $1,947 |
| **Infrastructure Support Total** | | | $1,947 |
| **Technology Usage Fee** | | | |
| DR Data/Usage Fee(User) | 15.00 | $95.00 | $1,425 |
| **Technology Usage Fee Total** | | | $1,425 |
| **Hosting Total** | | | $3,372 |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Erikson, Duane/Manager | 5.00 | $275.00 | $1,375 |
| Lee, Kenneth/Manager | 8.00 | $275.00 | $2,200 |
| Roxas, Fallon/Senior Associate | 1.00 | $220.00 | $220 |
| **Professional Fees (Hours) Total** | | | $3,795 |
| **Fees and Expenses Total** | | | $3,795 |

**Total Invoice Due:  $44,149**



## Georgia-Pacific LLC

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: |
| --- |
| The Bank of New York Mellon<br>500 Ross St., Rm 0940, Pittsburgh, PA 15262<br>ABA#                    Acct#<br>Swift Code: MELNUS3P    Tax ID# |

| UPS/Fedex/Express Mail to: |
| --- |
| **Dallas Regional Lockbox**<br>**KPMG LLP, Lockbox 0939**<br>**1501 North Plano Rd**<br>**Richardson, TX 75081** |

| Checks Mail to: |
| --- |
| **KPMG LLP**<br>**Dept.0939, Tax ID#**<br>**P.O. Box 120001**<br>**Dallas, TX 75312-0906** |

Services rendered inside the US

Business Unit: US265
Client Num: 60003999

Eng Num: 12188322          EP: Ken Koch                                    EM: Cynthia Bateman

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 11/01/2011 through 11/30/2011:

| | |
| --- | --- |
| Total Fees | $21,610 |
| Disbursements | $8 |
| **Total Invoice Amount** | **$21,618** |

If you have any questions regarding this invoice, please contact engagement manager Cynthia Bateman at (404) 222- 7376.

*KPMG LLP is a Delaware limited*
*liability partnership.*

*Please Enclose Remittance Copy or*
*Reference Our Invoice # With Payment*

*Payment Due*
*Upon Receipt*


## Kleen Products

**Summary of Services provided from 11/01/2011 through 11/30/2011**
**(all fees are rounded to the nearest dollar)**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 13.32 | $90.00 | $1,199 |
| **Electronic Production Total** | | | $1,199 |
| **Data Conversion** | | | |
| TIFF/Imaging On Demand(KPage) | 347.00 | $40.00 | $13,880 |
| **Data Conversion Total** | | | $13,880 |
| **Collection and Processing Total** | | | $15,079 |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR Data/Hosting(GB) | 71.76 | $32.00 | $2,296 |
| **Infrastructure Support Total** | | | $2,296 |
| **Technology Usage Fee** | | | |
| DR Data/Usage Fee(User) | 22.00 | $95.00 | $2,090 |
| **Technology Usage Fee Total** | | | $2,090 |
| **Hosting Total** | | | $4,386 |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Erikson, Duane/Manager | 7.00 | $275.00 | $1,925 |
| Estifanos, Samrawit/Senior Associate | 0.40 | $220.00 | $88 |
| Roxas, Fallon/Senior Associate | 0.60 | $220.00 | $132 |
| **Professional Fees (Hours) Total** | | | $2,145 |
| **Cash Disbursements** | | | |
| UNITED PARCEL SERVICE: GAKP: Toccara Arnold. | | | $8 |
| **Cash Disbursements Total** | | | $8 |
| **Fees and Expenses Total** | | | $2,153 |

**Total Invoice Due: $21,618**



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA  30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: | | |
|---|---|---|
| The Bank of New York Mellon | | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | | |
| ABA# | | Acct# |
| Swift Code: | | Tax ID# |
| Checks Mail to: | | |

| UPS/Fedex/Express Mail to: |
|---|
| **Dallas Regional Lockbox** |
| **KPMG LLP, Lockbox 0939** |
| **1501 North Plano Rd** |
| **Richardson, TX 75081** |

**KPMG LLP**
**Dept.0939, Tax ID#**
**P.O. Box 120001**
**Dallas, TX 75312-0906**

Services rendered inside the US

Business Unit:  US265          Client Num: 60003999

Eng Num: 12188322          EP: Ken Koch          EM: Cynthia Bateman

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 1/01/2012 through 1/31/2012:

| | |
|---|---|
| Total Fees | $11,279 |
| Disbursements | $354 |
| **Total Invoice Amount** | **$11,633** |

If you have any questions regarding this invoice, please contact engagement manager Cynthia Bateman at (404) 222- 7376.

*KPMG LLP is a Delaware limited*
*liability partnership.*

*Please Enclose Remittance Copy or*
*Reference Our Invoice # With Payment*

*Payment Due*
*Upon Receipt*



### Kleen Products

**Summary of Services provided from 1/01/2012 through 1/31/2012**
**(all fees are rounded to the nearest dollar)**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.02 | | $450 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **$450** |
| **Data Conversion** | | | |
| TIFF/Imaging On Demand(KPage) | 0.45 | $40.00 | $18 |
| **Data Conversion Total** | | | **$18** |
| **Collection and Processing Total** | | | **$468** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR Data/Hosting(GB) | 77.54 | $32.00 | $2,481 |
| **Infrastructure Support Total** | | | **$2,481** |
| **Technology Usage Fee** | | | |
| DR Data/Usage Fee(User) | 27.00 | $95.00 | $2,565 |
| **Technology Usage Fee Total** | | | **$2,565** |
| **Hosting Total** | | | **$5,046** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Koch, Ken/Principal | 3.00 | $450.00 | $1,350 |
| Bateman, Cynthia/Director | 6.80 | $350.00 | $2,380 |
| Erikson, Duane/Manager | 7.00 | $275.00 | $1,925 |
| Roxas, Fallon/Senior Associate | 0.50 | $220.00 | $110 |
| **Professional Fees (Hours) Total** | | | **$5,765** |
| **Cash Disbursements** | | | |
| InfoAxis Inv288727 (3 250GB HD F. Roxas). | | | $287 |
| InfoAxis Inv283167 (1 250GB HD F. Roxas). | | | $67 |
| **Cash Disbursements Total** | | | **$354** |
| **Fees and Expenses Total** | | | **$6,119** |

**Total Invoice Due: $11,633**



**Georgia-Pacific LLC**

**Invoice #44396034**

**May 08, 2012**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA  30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: | |
| --- | --- |
| The Bank of New York Mellon | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | |
| ABA# | Acct# |
| Swift Code: | Tax ID# |
| **Checks Mail to:** | |
| KPMG LLP | |
| Dept.0939, Tax ID# | |
| P.O. Box 120001 | |
| Dallas, TX 75312-0906 | |

| UPS/Fedex/Express Mail to: |
| --- |
| **Dallas Regional Lockbox** |
| **KPMG LLP, Lockbox 0939** |
| **1501 North Plano Rd** |
| **Richardson, TX 75081** |

Services rendered inside the US

Business Unit:  US265          Client Num: 60003999

Eng Num: 12188322          EP: Ken Koch          EM: Duane Erikson

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 4/01/2012 through 4/30/2012:

| | |
| --- | --- |
| Total Fees | $38,075 |
| Disbursements | $901 |
| **Total Invoice Amount** | **$38,976** |

If you have any questions regarding this invoice, please contact engagement manager Duane Erikson at (404) 222-3008.

*KPMG LLP is a Delaware limited liability partnership.*

*Please Enclose Remittance Copy or Reference Our Invoice # With Payment*

*Payment Due Upon Receipt*



## Kleen Products

**Summary of Services provided from 4/01/2012 through 4/30/2012**
**(all fees are rounded to the nearest dollar)**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 35.14 | $90.00 | $3,163 |
| **Electronic Production Total** | | | $3,163 |
| **Data Conversion** | | | |
| TIFF/Imaging On Demand(KPage) | 652.00 | $40.00 | $26,080 |
| **Data Conversion Total** | | | $26,080 |
| **Collection and Processing Total** | | | $29,243 |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR Data/Hosting(GB) | 116.44 | $32.00 | $3,726 |
| **Infrastructure Support Total** | | | $3,726 |
| **Technology Usage Fee** | | | |
| DR Data/Usage Fee(User) | 27.00 | $95.00 | $2,565 |
| **Technology Usage Fee Total** | | | $2,565 |
| **Hosting Total** | | | $6,291 |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Erikson, Duane/Manager | 3.00 | $275.00 | $825 |
| Roxas, Fallon/Senior Associate | 7.80 | $220.00 | $1,716 |
| **Professional Fees (Hours) Total** | | | $2,541 |
| **Cash Disbursements** | | | |
| INFOAXIS TECHNOLOGIES: GAKP: InfoAxis Inv292455 (8) 160GB HD. | | | $901 |
| **Cash Disbursements Total** | | | $901 |
| **Fees and Expenses Total** | | | $3,442 |

**Total Invoice Due:  $38,976**



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: | |
|---|---|
| The Bank of New York Mellon | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | |
| ABA# | Acct# |
| Swift Code: | Tax ID# |

| UPS/Fedex/Express Mail to: |
|---|
| Dallas Regional Lockbox |
| KPMG LLP, Lockbox 0939 |
| 1501 North Plano Rd |
| Richardson, TX 75081 |

| Checks Mail to: |
|---|
| KPMG LLP |
| Dept.0939, Tax ID# |
| P.O. Box 120939 |
| Dallas, TX 75312-0939 |

Services rendered inside the US

Business Unit: US265          Client Num: 60003999

Eng Num: 12188322          EP: Ken Koch          EM: Duane Erikson

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 6/01/2012 through 6/30/2012:

| | |
|---|---|
| Total Fees | $6,120 |
| Disbursements | $0 |
| **Total Invoice Amount** | **$6,120** |

If you have any questions regarding this invoice, please contact engagement manager Duane Erikson at (404) 222-3008.

*KPMG LLP is a Delaware limited
liability partnership.*

*Please Enclose Remittance Copy or
Reference Our Invoice # With Payment*

*Payment Due
Upon Receipt*



### Kleen Products

**Summary of Services provided from 6/01/2012 through 6/30/2012**
(all fees are rounded to the nearest dollar)

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| eDR Data/Extraction(GB) | 0.24 | | $450 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Data Conversion Total** | | | **$450** |
| **Collection and Processing Total** | | | **$450** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR Data/Hosting(GB) | 117.31 | $32.00 | $3,754 |
| **Infrastructure Support Total** | | | **$3,754** |
| **Technology Usage Fee** | | | |
| DR Data/Usage Fee(User) | 16.00 | $95.00 | $1,520 |
| **Technology Usage Fee Total** | | | **$1,520** |
| **Hosting Total** | | | **$5,274** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Senior Associate | 1.80 | $220.00 | $396 |
| **Professional Fees (Hours) Total** | | | **$396** |
| **Fees and Expenses Total** | | | **$396** |

**Total Invoice Due: $6,120**



**Georgia-Pacific LLC**

Invoice #44502178

August 15, 2012

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: | |
|---|---|
| The Bank of New York Mellon | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | |
| ABA# | Acct# |
| Swift Code: | Tax ID# |
| **Checks Mail to:** | |
| KPMG LLP | |
| Dept.0939, Tax ID# | |
| P.O. Box 120939 | |
| Dallas, TX 75312-0939 | |

| UPS/Fedex/Express Mail to: |
|---|
| Dallas Regional Lockbox |
| KPMG LLP, Lockbox 0939 |
| 1501 North Plano Rd |
| Richardson, TX 75081 |

Services rendered inside the US

Business Unit: US265      Client Num: 60003999

Eng Num: 12188322      EP: Ken Koch      EM: Duane Erikson

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 7/01/2012 through 7/31/2012:

| | |
|---|---|
| Total Fees | $12,868 |
| Disbursements | $0 |
| **Total Invoice Amount** | **$12,868** |

*September 30, 2012 is the KPMG fiscal year end.*
*Payments mailed prior to September 15, 2012 would be greatly appreciated.*

If you have any questions regarding this invoice, please contact engagement manager Duane Erikson at (404) 222-3008.

*KPMG LLP is a Delaware limited*
*liability partnership.*

*Please Enclose Remittance Copy or*
*Reference Our Invoice # With Payment*

*Payment Due*
*Upon Receipt*

Invoice #44502178          *Privileged and Confidential*          Page 1 of 4



## Kleen Products

**Summary of Services provided from 7/01/2012 through 7/31/2012**
**(all fees are rounded to the nearest dollar)**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| eDR Data/Extraction(GB) | 14.91 | $450.00 | $6,710 |
| **Data Conversion Total** | | | $6,710 |
| **Collection and Processing Total** | | | $6,710 |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR Data/Hosting(GB) | 135.00 | $32.00 | $4,320 |
| **Infrastructure Support Total** | | | $4,320 |
| **Technology Usage Fee** | | | |
| DR Data/Usage Fee(User) | 15.00 | $95.00 | $1,425 |
| **Technology Usage Fee Total** | | | $1,425 |
| **Hosting Total** | | | $5,745 |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Manager | 1.50 | $275.00 | $413 |
| **Professional Fees (Hours) Total** | | | $413 |
| **Fees and Expenses Total** | | | $413 |

**Total Invoice Due:  $12,868**



**Georgia-Pacific LLC**

**Invoice #44560486**

**October 12, 2012**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: | |
|---|---|
| The Bank of New York Mellon | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | |
| ABA# | Acct# |
| Swift Code: | Tax ID# |
| Checks Mail to: | |
| KPMG LLP | |
| Dept.0939, Tax ID# | |
| P.O. Box 120939 | |
| Dallas, TX 75312-0939 | |

| UPS/Fedex/Express Mail to: |
|---|
| Dallas Regional Lockbox |
| KPMG LLP, Lockbox 0939 |
| 1501 North Plano Rd |
| Richardson, TX 75081 |

Services rendered inside the US

Business Unit: US265                    Client Num: 60003999

Eng Num: 12188322          EP: Ken Koch                    EM: Fallon Roxas

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 9/01/2012 through 9/30/2012:

| | |
|---|---|
| Total Fees | $11,392 |
| Disbursements | $0 |
| **Total Invoice Amount** | **$11,392** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .

*KPMG LLP is a Delaware limited*
*liability partnership.*

*Please Enclose Remittance Copy or*
*Reference Our Invoice # With Payment*

*Payment Due*
*Upon Receipt*


## Kleen Products

**Summary of Services provided from 9/01/2012 through 9/30/2012**
**(all fees are rounded to the nearest dollar)**

| Description | Units | Rate | Amount |
|---|---|---|---|
| ***Collection and Processing*** | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.06 | | $450 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **$450** |
| **Data Conversion** | | | |
| eDR Data/Extraction(GB) | 1.70 | $450.00 | $765 |
| TIFF/Imaging On Demand(KPage) | 2.35 | $40.00 | $94 |
| **Data Conversion Total** | | | **$859** |
| **Collection and Processing Total** | | | **$1,309** |
| ***Hosting*** | | | |
| **Infrastructure Support** | | | |
| DR Data/Hosting(GB) | 140.09 | $32.00 | $4,483 |
| **Infrastructure Support Total** | | | **$4,483** |
| **Technology Usage Fee** | | | |
| DR Data/Usage Fee(User) | 19.00 | $95.00 | $1,805 |
| **Technology Usage Fee Total** | | | **$1,805** |
| **Hosting Total** | | | **$6,288** |
| ***Fees and Expenses*** | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Manager | 13.00 | $275.00 | $3,575 |
| Lam, Alex/Senior Associate | 1.00 | $220.00 | $220 |
| **Professional Fees (Hours) Total** | | | **$3,795** |
| **Fees and Expenses Total** | | | **$3,795** |

**Total Invoice Due:  $11,392**



**Georgia-Pacific LLC**

**Invoice #44637985**

**January 11, 2013**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA  30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: | |
|---|---|
| The Bank of New York Mellon | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | |
| ABA# | Acct# |
| Swift Code: | Tax ID# |
| **Checks Mail to:** | |

| UPS/Fedex/Express Mail to: |
|---|
| Dallas Regional Lockbox |
| KPMG LLP, Lockbox 0939 |
| 1501 North Plano Rd |
| Richardson, TX 75081 |

KPMG LLP
Dept.0939, Tax ID#
P.O. Box 120939
Dallas, TX 75312-0939

Services rendered inside the US

Business Unit:  US265          Client Num: 60003999

Eng Num: 12188322          EP: Ken Koch          EM: Fallon Roxas

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 12/01/2012 through 12/31/2012:

| Total Fees | $9,937.82 |
|---|---|
| Disbursements | 0.00 |
| **Total Invoice Amount** | **9,937.82** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .



## Kleen Products

**Summary of Services provided from 12/01/2012 through 12/31/2012**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 16.73 | $90.00 | 1,505.70 |
| **Electronic Production Total** | | | 1,505.70 |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| DR4-TIFF-Imaging On Demand(KPage) | 0.37 | $40.00 | 14.80 |
| **Data Conversion Total** | | | 464.80 |
| | | | |
| **Collection and Processing Total** | | | 1,970.50 |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 141.01 | $32.00 | 4,512.32 |
| **Infrastructure Support Total** | | | 4,512.32 |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 19.00 | $95.00 | 1,805.00 |
| **Technology Usage Fee Total** | | | 1,805.00 |
| | | | |
| **Hosting Total** | | | 6,317.32 |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Manager | 6.00 | $275.00 | 1,650.00 |
| **Professional Fees (Hours) Total** | | | 1,650.00 |
| | | | |
| **Fees and Expenses Total** | | | 1,650.00 |

**Total Invoice Due:  $9,937.82**



**Georgia-Pacific LLC**

**Invoice #44676194**

**February 19, 2013**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: | |
|---|---|
| The Bank of New York Mellon | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | |
| ABA# | Acct# |
| Swift Code: | Tax ID# |
| **Checks Mail to:** | |
| KPMG LLP | |
| Dept.0939, Tax ID# | |
| P.O. Box 120939 | |
| Dallas, TX 75312-0939 | |

| UPS/Fedex/Express Mail to: |
|---|
| Dallas Regional Lockbox |
| KPMG LLP, Lockbox 0939 |
| 1501 North Plano Rd |
| Richardson, TX 75081 |

Services rendered inside the US

Business Unit: US265          Client Num: 60003999

Eng Num: 12188322          EP: Ken Koch          EM: Fallon Roxas

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 1/01/2013 through 1/31/2013:

| | |
|---|---|
| Total Fees | $10,615.38 |
| Disbursements | $0.00 |
| **Total Invoice Amount** | **$10,615.38** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .



### Kleen Products

**Summary of Services provided from 1/01/2013 through 1/31/2013**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 2.49 | $450.00 | 1,120.50 |
| **Data Conversion Total** | | | 1,120.50 |
| | | | |
| **Collection and Processing Total** | | | 1,120.50 |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 146.09 | $32.00 | 4,674.88 |
| **Infrastructure Support Total** | | | 4,674.88 |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 19.00 | $95.00 | 1,805.00 |
| **Technology Usage Fee Total** | | | 1,805.00 |
| | | | |
| **Hosting Total** | | | 6,479.88 |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Manager | 8.00 | $275.00 | 2,200.00 |
| Lam, Alex/Senior Associate | 2.00 | $220.00 | 440.00 |
| Darracott, Holly E/Associate | 2.50 | $150.00 | 375.00 |
| **Professional Fees (Hours) Total** | | | 3,015.00 |
| | | | |
| **Fees and Expenses Total** | | | 3,015.00 |

**Total Invoice Due: $10,615.38**



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

**Invoice #44707079**

**March 14, 2013**

<table>
<tr><td colspan="2" align="center">For ACH/WIRE Payments Use:</td></tr>
<tr><td colspan="2">The Bank of New York Mellon<br>500 Ross St., Rm 0940, Pittsburgh, PA 15262<br>ABA# , Acct# ,Swift Codes:<br> Foreign Currency-IRVTUS3N</td></tr>
<tr><td colspan="2" align="center">Checks Mail to:</td></tr>
<tr><td colspan="2">KPMG LLP<br>Dept.0939, Tax ID#<br>P.O. Box 120939<br>Dallas, TX 75312-0939</td></tr>
</table>

<table>
<tr><td align="center">UPS/Fedex/Express Mail to:</td></tr>
<tr><td align="center">Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0939<br>1501 North Plano Rd<br>Richardson, TX 75081</td></tr>
</table>

Services rendered inside the US

Business Unit:  US265     Client Num: 60003999

Eng Num: 12188322     EP: Ken Koch         EM: Fallon Roxas

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 2/01/2013 through 2/28/2013:

| | |
|---|---|
| Total Fees | $9,601.50 |
| Disbursements | $0.00 |
| **Total Invoice Amount** | **$9,601.50** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .



**Kleen Products**

**Summary of Services provided from 2/01/2013 through 2/28/2013**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-TIFF-Imaging On Demand(KPage) | 0.15 | $40.00 | 6.00 |
| **Data Conversion Total** | | | **6.00** |
| | | | |
| **Collection and Processing Total** | | | **456.00** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 146.50 | $32.00 | 4,688.00 |
| **Infrastructure Support Total** | | | **4,688.00** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 19.00 | $95.00 | 1,805.00 |
| **Technology Usage Fee Total** | | | **1,805.00** |
| | | | |
| **Hosting Total** | | | **6,493.00** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Manager | 4.50 | $275.00 | 1,237.50 |
| Ho, David/Senior Associate | 2.00 | $220.00 | 440.00 |
| Darracott, Holly E/Associate | 6.50 | $150.00 | 975.00 |
| **Professional Fees (Hours) Total** | | | **2,652.50** |
| | | | |
| **Fees and Expenses Total** | | | **2,652.50** |

**Total Invoice Due: $9,601.50**



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

**Invoice #44757036**

**April 16, 2013**

| For ACH/WIRE Payments Use: | | |
|---|---|---|
| The Bank of New York Mellon | | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | | |
| ABA# | , Acct# | ,Swift Codes: |
| , Foreign Currency-IRVTUS3N | | |

| UPS/Fedex/Express Mail to: |
|---|
| **Dallas Regional Lockbox** |
| **KPMG LLP, Lockbox 0939** |
| **1501 North Plano Rd** |
| **Richardson, TX 75081** |

| Checks Mail to: | |
|---|---|
| **KPMG LLP** | |
| **Dept.0939,** | **Tax ID#** |
| **P.O. Box 120939** | |
| **Dallas, TX 75312-0939** | |

Services rendered inside the US

Business Unit: US265          Client Num: 60003999

Eng Num: 12188322          EP: Ken Koch          EM: Fallon Roxas

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 3/01/2013 through 3/31/2013:

| | |
|---|---|
| Total Fees | $33,330.22 |
| Disbursements | $0.00 |
| **Total Invoice Amount** | **$33,330.22** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .

*KPMG LLP is a Delaware limited*
*liability partnership.*

*Please Enclose Remittance Copy or*
*Reference Our Invoice # With Payment*

*Payment Due*
*Upon Receipt*


## Kleen Products

### Summary of Services provided from 3/01/2013 through 3/31/2013

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 15.65 | $90.00 | 1,408.50 |
| **Electronic Production Total** | | | 1,408.50 |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 5.56 | $450.00 | 2,502.00 |
| DR4-TIFF-Imaging On Demand(KPage) | 252.32 | $40.00 | 10,092.80 |
| **Data Conversion Total** | | | 12,594.80 |
| | | | |
| **Collection and Processing Total** | | | 14,003.30 |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 180.06 | $32.00 | 5,761.92 |
| **Infrastructure Support Total** | | | 5,761.92 |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 21.00 | $95.00 | 1,995.00 |
| **Technology Usage Fee Total** | | | 1,995.00 |
| | | | |
| **Hosting Total** | | | 7,756.92 |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Koch, Ken/Principal | 1.00 | $450.00 | 450.00 |
| Roxas, Fallon/Manager | 32.00 | $275.00 | 8,800.00 |
| Lam, Alex/Senior Associate | 1.00 | $220.00 | 220.00 |
| Darracott, Holly E/Associate | 12.50 | $150.00 | 1,875.00 |
| Darracott, Holly E/Associate | 1.00 | $150.00 | 150.00 |
| Williams, Harriett Ashley/Associate | 0.50 | $150.00 | 75.00 |
| **Professional Fees (Hours) Total** | | | 11,570.00 |
| | | | |
| **Fees and Expenses Total** | | | 11,570.00 |

**Total Invoice Due:  $33,330.22**



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

**Invoice #44793208**

**May 14, 2013**

| For ACH/WIRE Payments Use: | | |
|---|---|---|
| The Bank of New York Mellon | | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | | |
| ABA# | , Acct# | Swift Codes: |
| | , Foreign Currency-IRVTUS3N | |

| UPS/Fedex/Express Mail to: |
|---|
| **Dallas Regional Lockbox** |
| **KPMG LLP, Lockbox 0939** |
| **1501 North Plano Rd** |
| **Richardson, TX 75081** |

| Checks Mail to: |
|---|
| **KPMG LLP** |
| **Dept.0939,       Tax ID#** |
| **P.O. Box 120939** |
| **Dallas, TX 75312-0939** |

Services rendered inside the US

Business Unit:  US265      Client Num: 60003999

Eng Num: 12188322      EP: Ken Koch      EM: Fallon Roxas

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 4/01/2013 through 4/30/2013:

| | |
|---|---|
| Total Fees | $13,146.34 |
| Disbursements | $0.00 |
| **Total Invoice Amount** | **$13,146.34** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .

*KPMG LLP is a Delaware limited*
*liability partnership.*

*Please Enclose Remittance Copy or*
*Reference Our Invoice # With Payment*

*Payment Due*
*Upon Receipt*

Invoice #44793208      *Privileged and Confidential*      Page 1 of 4



## Kleen Products

### Summary of Services provided from 4/01/2013 through 4/30/2013

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450  is used.* | | | |
| *GAKP029 Production.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.10 | | 450.00 |
| *Minimum Bill Amnt = $450  is used.* | | | |
| DR4-TIFF-Imaging On Demand(KPage) | 0.04 | $40.00 | 1.60 |
| **Data Conversion Total** | | | **451.60** |
| | | | |
| **Collection and Processing Total** | | | **901.60** |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 180.07 | $32.00 | 5,762.24 |
| **Infrastructure Support Total** | | | **5,762.24** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 21.00 | $95.00 | 1,995.00 |
| **Technology Usage Fee Total** | | | **1,995.00** |
| | | | |
| **Hosting Total** | | | **7,757.24** |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Lee, Daniel/Manager | 0.50 | $275.00 | 137.50 |
| Roxas, Fallon/Manager | 15.00 | $275.00 | 4,125.00 |
| Darracott, Holly E/Associate | 1.50 | $150.00 | 225.00 |
| **Professional Fees (Hours) Total** | | | **4,487.50** |
| | | | |
| **Fees and Expenses Total** | | | **4,487.50** |

**Total Invoice Due:  $13,146.34**



**Georgia-Pacific LLC**

**Invoice #44815317**

**June 17, 2013**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: | | |
|---|---|---|
| The Bank of New York Mellon | | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | | |
| ABA# , Acct# ,Swift Codes: | | |
| Foreign Currency-IRVTUS3N | | |

| UPS/Fedex/Express Mail to: |
|---|
| **Dallas Regional Lockbox** |
| **KPMG LLP, Lockbox 0939** |
| **1501 North Plano Rd** |
| **Richardson, TX 75081** |

| Checks Mail to: |
|---|
| **KPMG LLP** |
| **Dept.0939,       Tax ID#** |
| **P.O. Box 120939** |
| **Dallas, TX 75312-0939** |

Services rendered inside the US

| Business Unit:  US265 | Client Num: 60003999 | |
|---|---|---|
| Eng Num: 12188322 | EP: Ken Koch | EM: Fallon Roxas |

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 5/01/2013 through 5/31/2013:

| | |
|---|---|
| Total Fees | $20,603.32 |
| Disbursements | $0.00 |
| **Total Invoice Amount** | **$20,603.32** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .

*KPMG LLP is a Delaware limited*
*liability partnership.*

*Please Enclose Remittance Copy or*
*Reference Our Invoice # With Payment*

*Payment Due*
*Upon Receipt*



## Kleen Products

### Summary of Services provided from 5/01/2013 through 5/31/2013

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **450.00** |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 180.26 | $32.00 | 5,768.32 |
| **Infrastructure Support Total** | | | **5,768.32** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 21.00 | $95.00 | 1,995.00 |
| **Technology Usage Fee Total** | | | **1,995.00** |
| | | | |
| **Hosting Total** | | | **7,763.32** |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Manager | 25.80 | $275.00 | 7,095.00 |
| Darracott, Holly E/Associate | 2.30 | $150.00 | 345.00 |
| Alonso, Joseph M/Associate | 33.00 | $150.00 | 4,950.00 |
| **Professional Fees (Hours) Total** | | | **12,390.00** |
| | | | |
| **Fees and Expenses Total** | | | **12,390.00** |

**Total Invoice Due: $20,603.32**



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

**Invoice #44831927**

**July 12, 2013**

| For ACH/WIRE Payments Use: | | |
|---|---|---|
| The Bank of New York Mellon | | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | | |
| ABA# | , Acct# | ,Swift Codes: |
| | , Foreign Currency-IRVTUS3N | |

| UPS/Fedex/Express Mail to: |
|---|
| Dallas Regional Lockbox |
| KPMG LLP, Lockbox 0939 |
| 1501 North Plano Rd |
| Richardson, TX 75081 |

| Checks Mail to: |
|---|
| KPMG LLP |
| Dept.0939,          Tax ID# |
| P.O. Box 120939 |
| Dallas, TX 75312-0939 |

Services rendered inside the US

Business Unit:  US265                    Client Num: 60003999

Eng Num: 12188322                    EP: Ken Koch                                        EM: Fallon Roxas

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 6/01/2013 through 6/30/2013:

| | |
|---|---|
| Total Fees | $20,732.64 |
| Disbursements | $8.09 |
| **Total Invoice Amount** | **$20,740.73** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .

*KPMG LLP is a Delaware limited
liability partnership.*

*Please Enclose Remittance Copy or
Reference Our Invoice # With Payment*

*Payment Due
Upon Receipt*



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

**Invoice #44831927**

**July 12, 2013**

| For ACH/WIRE Payments Use: | | |
|---|---|---|
| The Bank of New York Mellon | | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | | |
| ABA# | , Acct# | ,Swift Codes: |
| | , Foreign Currency-IRVTUS3N | |

| UPS/Fedex/Express Mail to: |
|---|
| Dallas Regional Lockbox |
| KPMG LLP, Lockbox 0939 |
| 1501 North Plano Rd |
| Richardson, TX 75081 |

| Checks Mail to: |
|---|
| KPMG LLP |
| Dept.0939,          Tax ID# |
| P.O. Box 120939 |
| Dallas, TX 75312-0939 |

Services rendered inside the US

Business Unit:  US265                    Client Num: 60003999

Eng Num: 12188322                    EP: Ken Koch                                        EM: Fallon Roxas

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 6/01/2013 through 6/30/2013:

| | |
|---|---|
| Total Fees | $20,732.64 |
| Disbursements | $8.09 |
| **Total Invoice Amount** | **$20,740.73** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .

*KPMG LLP is a Delaware limited
liability partnership.*

*Please Enclose Remittance Copy or
Reference Our Invoice # With Payment*

*Payment Due
Upon Receipt*

Invoice #44831927                    *Privileged and Confidential*                    Page 1 of 4



## Kleen Products

### Summary of Services provided from 6/01/2013 through 6/30/2013

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.14 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.31 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| DR4-TIFF-Imaging On Demand(KPage) | 1.49 | $40.00 | 59.60 |
| **Data Conversion Total** | | | **509.60** |
| | | | |
| **Collection and Processing Total** | | | **959.60** |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 185.72 | $32.00 | 5,943.04 |
| **Infrastructure Support Total** | | | **5,943.04** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 24.00 | $95.00 | 2,280.00 |
| **Technology Usage Fee Total** | | | **2,280.00** |
| | | | |
| **Hosting Total** | | | **8,223.04** |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Koch, Ken/Principal | 1.00 | $450.00 | 450.00 |
| Monty, James/Manager | 7.00 | $275.00 | 1,925.00 |
| Roxas, Fallon/Manager | 27.50 | $275.00 | 7,562.50 |
| Weisner, Ayisha/Manager | 1.50 | $275.00 | 412.50 |
| Darracott, Holly E/Associate | 8.00 | $150.00 | 1,200.00 |
| **Professional Fees (Hours) Total** | | | **11,550.00** |
| | | | |
| **Cash Disbursements** | | | |
| UNITED PARCEL SERVICE: Third party production return shipment at the request of Counsel. | | | 8.09 |
| **Cash Disbursements Total** | | | **8.09** |
| | | | |
| **Fees and Expenses Total** | | | **11,558.09** |

**Total Invoice Due: $20,740.73**



**Georgia-Pacific LLC**

**Invoice #44851903**

**August 13, 2013**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA  30303
mkmclemo@gapac.com

| For ACH/WIRE Payments Use: |
| --- |
| The Bank of New York Mellon |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 |
| ABA#          , Acct#          ,Swift Codes: |
| , Foreign Currency-IRVTUS3N |

| UPS/Fedex/Express Mail to: |
| --- |
| **Dallas Regional Lockbox** |
| **KPMG LLP, Lockbox 0939** |
| **1501 North Plano Rd** |
| **Richardson, TX 75081** |

| Checks Mail to: |
| --- |
| **KPMG LLP** |
| **Dept.0939,          Tax ID#** |
| **P.O. Box 120939** |
| **Dallas, TX 75312-0939** |

Services rendered inside the US

Business Unit:  US265                Client Num: 60003999

Eng Num: 12188322                EP: Ken Koch                                EM: Fallon Roxas

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 7/01/2013 through 7/31/2013:

| | |
| --- | --- |
| Total Fees | $25,458.38 |
| Disbursements | $0.00 |
| **Total Invoice Amount** | **$25,458.38** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .

*KPMG LLP is a Delaware limited*
*liability partnership.*

*Please Enclose Remittance Copy or*
*Reference Our Invoice # With Payment*

*Payment Due*
*Upon Receipt*



## Kleen Products

### Summary of Services provided from 7/01/2013 through 7/31/2013

| Description | Units | Rate | Amount |
|---|---|---|---|
| ***Collection and Processing*** | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450  is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 3.94 | $450.00 | 1,773.00 |
| DR4-TIFF-Imaging On Demand(KPage) | 0.16 | $40.00 | 6.40 |
| **Data Conversion Total** | | | **1,779.40** |
| | | | |
| **Collection and Processing Total** | | | **2,229.40** |
| | | | |
| ***Hosting*** | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 189.89 | $32.00 | 6,076.48 |
| **Infrastructure Support Total** | | | **6,076.48** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 27.00 | $95.00 | 2,565.00 |
| **Technology Usage Fee Total** | | | **2,565.00** |
| | | | |
| **Hosting Total** | | | **8,641.48** |
| | | | |
| ***Fees and Expenses*** | | | |
| **Professional Fees (Hours)** | | | |
| Koch, Ken/Principal | 0.50 | $450.00 | 225.00 |
| Roxas, Fallon/Manager | 32.50 | $275.00 | 8,937.50 |
| Weisner, Ayisha/Manager | 2.40 | $275.00 | 660.00 |
| Lam, Alex/Senior Associate | 6.50 | $220.00 | 1,430.00 |
| Smith, Daniel/Senior Associate | 0.50 | $220.00 | 110.00 |
| Darracott, Holly E/Associate | 17.50 | $150.00 | 2,625.00 |
| Park, Samuel Sung Har/Associate | 4.00 | $150.00 | 600.00 |
| **Professional Fees (Hours) Total** | | | **14,587.50** |
| | | | |
| **Fees and Expenses Total** | | | **14,587.50** |

**Total Invoice Due:  $25,458.38**



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303
mkmclemo@gapac.com

**Invoice #44876175**
**September 11, 2013**

| For ACH/WIRE Payments Use: | | |
| --- | --- | --- |
| The Bank of New York Mellon | | |
| 500 Ross St., Rm 0940, Pittsburgh, PA 15262 | | |
| ABA# | Acct# | ,Swift Codes: |
| | , Foreign Currency-IRVTUS3N | |

| UPS/Fedex/Express Mail to: |
| --- |
| **Dallas Regional Lockbox** |
| **KPMG LLP, Lockbox 0939** |
| **1501 North Plano Rd** |
| **Richardson, TX 75081** |

| Checks Mail to: |
| --- |
| **KPMG LLP** |
| **Dept.0939,      Tax ID#** |
| **P.O. Box 120939** |
| **Dallas, TX 75312-0939** |

Services rendered inside the US

Business Unit:  US265             Client Num: 60003999

Eng Num: 12188322                EP: Ken Koch                                EM: Fallon Roxas

**Re: Kleen Products**

Billing for Professional Services rendered for the period from 8/01/2013 through 8/31/2013:

| Total Fees | $19,845.14 |
| --- | --- |
| Disbursements | $0.00 |
| **Total Invoice Amount** | **$19,845.14** |

If you have any questions regarding this invoice, please contact engagement manager Fallon Roxas at .

*KPMG LLP is a Delaware limited*
*liability partnership.*

*Please Enclose Remittance Copy or*
*Reference Our Invoice # With Payment*

*Payment Due*
*Upon Receipt*



## Kleen Products

### Summary of Services provided from 8/01/2013 through 8/31/2013

| Description | Units | Rate | Amount |
|---|---|---|---|
| ***Collection and Processing*** | | | |
| **Electronic Production** | | | |
| Load File Creation | 4.33 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| *GAKP034-035 Productions.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-TIFF-Imaging On Demand(KPage) | 102.69 | $40.00 | 4,107.60 |
| **Data Conversion Total** | | | **4,107.60** |
| | | | |
| **Collection and Processing Total** | | | **4,557.60** |
| ***Hosting*** | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 194.22 | $32.00 | 6,215.04 |
| **Infrastructure Support Total** | | | **6,215.04** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 27.00 | $95.00 | 2,565.00 |
| **Technology Usage Fee Total** | | | **2,565.00** |
| | | | |
| **Hosting Total** | | | **8,780.04** |
| ***Fees and Expenses*** | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Manager | 22.30 | $275.00 | 6,132.50 |
| Darracott, Holly E/Associate | 2.50 | $150.00 | 375.00 |
| **Professional Fees (Hours) Total** | | | **6,507.50** |
| | | | |
| **Fees and Expenses Total** | | | **6,507.50** |

**Total Invoice Due: $19,845.14**



| | Date: | October 24, 2013 |
| --- | --- | --- |
| | **Invoice #:** | 7000007554 |

| | **Please Remit Payment To:** | | |
| --- | --- | --- | --- |
| **Georgia-Pacific LLC** | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA  30303 | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code            (US)<br>Swift Code IRVTUS3N<br>(Foreign) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| --- | --- | --- | --- | --- | --- |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| **Description of Services** | **Amount** |
| --- | --- |
| Billing for Professional Services related to Kleen Products for September 2013. | |
| Fees: | $ 20,395.44   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 20,395.44   USD |
| --- | --- | --- | --- |

KPMG is a Delaware limited liability partnership

Please  reference our  invoice number
within your remittance



### Kleen Products

**Summary of Services provided from 9/01/2013 through 9/30/2013**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.05 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| *GAKP036 Production.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.50 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| DR4-TIFF-Imaging On Demand(KPage) | 1.02 | $40.00 | 40.80 |
| **Data Conversion Total** | | | **490.80** |
| | | | |
| **Collection and Processing Total** | | | **940.80** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 209.02 | $32.00 | 6,688.64 |
| **Infrastructure Support Total** | | | **6,688.64** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 27.00 | $95.00 | 2,565.00 |
| **Technology Usage Fee Total** | | | **2,565.00** |
| | | | |
| **Hosting Total** | | | **9,253.64** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Manager | 28.00 | $275.00 | 7,700.00 |
| Wooldridge, Brett/Senior Associate | 0.80 | $220.00 | 176.00 |
| Darracott, Holly E/Associate | 7.50 | $150.00 | 1,125.00 |
| Alonso, Joseph M/Associate | 8.00 | $150.00 | 1,200.00 |
| **Professional Fees (Hours) Total** | | | **10,201.00** |
| | | | |
| **Fees and Expenses Total** | | | **10,201.00** |

**Total Invoice Due: $20,395.44**



| | Date: | December 16, 2013 |
|---|---|---|
| | Invoice #: | 7000011087 |

<table>
<tr><td colspan="4" align="center"><strong>Please Remit Payment To:</strong></td></tr>
<tr><td><strong>Georgia-Pacific LLC</strong></td><td align="center"><strong>U.S. Mail</strong></td><td align="center"><strong>ACH/Wire</strong></td><td align="center"><strong>Overnight Delivery</strong></td></tr>
<tr><td>Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303</td><td>KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN:</td><td>The Bank of New York Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code     (US)<br>Swift Code IRVTUS3N (Foreign)</td><td>Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900</td></tr>
</table>

| | | | | | |
|---|---|---|---|---|---|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to Kleen Products from 11/01/13 through 11/30/13. | |
| Fees: | $ 18,718.94 USD |
| Expenses: | $ 0.00 USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 18,718.94 USD |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance



## Kleen Products

**Summary of Services provided from 11/01/2013 through 11/30/2013**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 1.57 | $450.00 | 706.50 |
| **Data Conversion Total** | | | 706.50 |
| | | | |
| **Collection and Processing Total** | | | 706.50 |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 217.92 | $32.00 | 6,973.44 |
| **Infrastructure Support Total** | | | 6,973.44 |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 36.00 | $95.00 | 3,420.00 |
| **Technology Usage Fee Total** | | | 3,420.00 |
| | | | |
| **Hosting Total** | | | 10,393.44 |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Alonso, Joseph M/Associate | 1.00 | $150.00 | 150.00 |
| Darracott, Holly E/Senior Associate | 4.50 | $220.00 | 990.00 |
| Roxas, Fallon/Manager | 23.00 | $275.00 | 6,325.00 |
| Wooldridge, Brett/Senior Associate | 0.70 | $220.00 | 154.00 |
| **Professional Fees (Hours) Total** | | | 7,619.00 |
| | | | |
| **Fees and Expenses Total** | | | 7,619.00 |

**Total Invoice Due: $18,718.94**



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303

| | Please Remit Payment To: | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code        (US)<br>Swift Code IRVTUS3N<br>(Foreign) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | | |
|---|---|---|---|---|---|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to Kleen Products from 01/01/14 through 01/31/14. | |
| Fees: | $ 13,510.04   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 13,510.04   USD |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please reference our invoice number
within your remittance


## Kleen Products

### Summary of Services provided from 1/01/2014 through 1/31/2014

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.03 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **900.00** |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 217.97 | $32.00 | 6,975.04 |
| **Infrastructure Support Total** | | | **6,975.04** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 16.00 | $95.00 | 1,520.00 |
| **Technology Usage Fee Total** | | | **1,520.00** |
| | | | |
| **Hosting Total** | | | **8,495.04** |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Darracott, Holly E/Senior Associate | 9.50 | $220.00 | 2,090.00 |
| Roxas, Fallon/Manager | 6.00 | $275.00 | 1,650.00 |
| Yousefi, Saraber/Associate | 2.50 | $150.00 | 375.00 |
| **Professional Fees (Hours) Total** | | | **4,115.00** |
| | | | |
| **Fees and Expenses Total** | | | **4,115.00** |

**Total Invoice Due: $13,510.04**



| | Please Remit Payment To: | | |
|---|---|---|---|
| **Georgia-Pacific LLC** | U.S. Mail | ACH/Wire | Overnight Delivery |
| Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303 | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code (US)<br>Swift Code IRVTUS3N<br>(Foreign) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | | |
|---|---|---|---|---|---|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to Kleen Products from 02/01/14 through 02/28/14. | |
| Fees: | $ 21,480.96 USD |
| Expenses: | $ 0.00 USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 21,480.96 USD** |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance


## Kleen Products

### Summary of Services provided from 2/01/2014 through 2/28/2014

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 2.99 | $450.00 | 1,345.50 |
| **Data Conversion Total** | | | 1,345.50 |
| | | | |
| **Collection and Processing Total** | | | 1,345.50 |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 242.78 | $32.00 | 7,768.96 |
| **Infrastructure Support Total** | | | 7,768.96 |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 20.00 | $95.00 | 1,900.00 |
| **Technology Usage Fee Total** | | | 1,900.00 |
| | | | |
| **Hosting Total** | | | 9,668.96 |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Darracott, Holly E/Senior Associate | 13.50 | $220.00 | 2,970.00 |
| Ho, David/Senior Associate | 5.00 | $220.00 | 1,100.00 |
| Roxas, Fallon/Manager | 23.10 | $275.00 | 6,352.50 |
| Wooldridge, Brett/Senior Associate | 0.20 | $220.00 | 44.00 |
| **Professional Fees (Hours) Total** | | | 10,466.50 |
| | | | |
| **Fees and Expenses Total** | | | 10,466.50 |

**Total Invoice Due: $21,480.96**



| | | | |
|---|---|---|---|
| | **Please Remit Payment To:** | | |
| **Georgia-Pacific LLC** | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303 | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code          (US)<br>Swift Code IRVTUS3N<br>(Foreign) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | | |
|---|---|---|---|---|---|
| **Partner Name:** | Ken Koch | **Client Number:** | 1000507766 | **B.A. Number:** | 8206 |
| **Manager Name:** | Fallon Roxas | **Engagement Number:** | 2000137479 | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to Kleen Products from 03/01/14 through 03/31/14. | |
| **Fees:** | $ 21,550.12   USD |
| **Expenses:** | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 21,550.12   **USD** |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance


## Kleen Products

### Summary of Services provided from 3/01/2014 through 3/31/2014

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.40 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **450.00** |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 249.66 | $32.00 | 7,989.12 |
| **Infrastructure Support Total** | | | **7,989.12** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 25.00 | $95.00 | 2,375.00 |
| **Technology Usage Fee Total** | | | **2,375.00** |
| | | | |
| **Hosting Total** | | | **10,364.12** |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Darracott, Holly E/Senior Associate | 3.50 | $220.00 | 770.00 |
| Ho, David/Senior Associate | 3.50 | $220.00 | 770.00 |
| Roxas, Fallon/Manager | 32.80 | $275.00 | 9,020.00 |
| Wooldridge, Brett/Senior Associate | 0.80 | $220.00 | 176.00 |
| **Professional Fees (Hours) Total** | | | **10,736.00** |
| | | | |
| **Fees and Expenses Total** | | | **10,736.00** |

**Total Invoice Due: $21,550.12**



| | Date: | May 14, 2014 |
|---|---|---|
| | Invoice #: | 7000023975 |

| | Please Remit Payment To: | | |
|---|---|---|---|
| **Georgia-Pacific LLC** | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303 | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code          (US)<br>Swift Code IRVTUS3N<br>(Foreign) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | |
|---|---|---|---|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to Kleen Products from 04/01/14 through 04/30/14. | |
| Fees: | $ 21,873.38   USD |
| Expenses: | $ 0.00   USD |
| **Payment Terms:**   Due Upon Receipt / On Delivery        **Total:** | **$ 21,873.38**   **USD** |

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance


## Kleen Products

### Summary of Services provided from 4/01/2014 through 4/30/2014

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.46 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| *PDF delivery at the request of counsel.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.68 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **900.00** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 255.84 | $32.00 | 8,186.88 |
| **Infrastructure Support Total** | | | **8,186.88** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 25.00 | $95.00 | 2,375.00 |
| **Technology Usage Fee Total** | | | **2,375.00** |
| | | | |
| **Hosting Total** | | | **10,561.88** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Darracott, Holly E/Senior Associate | 0.50 | $220.00 | 110.00 |
| Ho, David/Senior Associate | 1.50 | $220.00 | 330.00 |
| Kahraman, Ani/Senior Associate | 2.45 | $220.00 | 539.00 |
| Roxas, Fallon/Manager | 32.30 | $275.00 | 8,882.50 |
| Torres, Oriana/Senior Associate | 2.50 | $220.00 | 550.00 |
| **Professional Fees (Hours) Total** | | | **10,411.50** |
| | | | |
| **Fees and Expenses Total** | | | **10,411.50** |

**Total Invoice Due: $21,873.38**



| | Date: | June 17, 2014 |
| --- | --- | --- |
| | Invoice #: | 7000027092 |

**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303

| Please Remit Payment To: | | |
| --- | --- | --- |
| U.S. Mail | ACH/Wire | Overnight Delivery |
| KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code      (US)<br>Swift Code IRVTUS3N<br>(Foreign) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| Description of Services | Amount |
| --- | --- |
| Billing for Professional Services related to Kleen Products from 05/01/14 through 05/31/14. | |
| Fees: | $ 23,788.70    USD |
| Expenses: | $ 0.00    USD |

| Payment Terms: | Due Upon Receipt / On Delivery | Total: | $ 23,788.70    USD |
| --- | --- | --- | --- |

KPMG is a Delaware limited liability partnership

Please reference our invoice number
within your remittance



## Kleen Products

**Summary of Services provided from 5/01/2014 through 5/31/2014**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.23 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 1.35 | $450.00 | 607.50 |
| DR4-TIFF-Imaging On Demand(KPage) | 3.00 | $40.00 | 120.00 |
| **Data Conversion Total** | | | **727.50** |
| | | | |
| **Collection and Processing Total** | | | **1,177.50** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 268.35 | $32.00 | 8,587.20 |
| **Infrastructure Support Total** | | | **8,587.20** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 25.00 | $95.00 | 2,375.00 |
| **Technology Usage Fee Total** | | | **2,375.00** |
| | | | |
| **Hosting Total** | | | **10,962.20** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Chiotti, Mark/Senior Associate | 2.50 | $220.00 | 550.00 |
| Kahraman, Ani/Senior Associate | 0.75 | $220.00 | 165.00 |
| Roxas, Fallon/Manager | 38.80 | $275.00 | 10,670.00 |
| Wooldridge, Brett/Senior Associate | 1.20 | $220.00 | 264.00 |
| **Professional Fees (Hours) Total** | | | **11,649.00** |
| | | | |
| **Fees and Expenses Total** | | | **11,649.00** |

**Total Invoice Due: $23,788.70**



| | Date: | July 09, 2014 |
|---|---|---|
| | Invoice #: | 7000029199 |

| | Please Remit Payment To: | | |
|---|---|---|---|
| **Georgia-Pacific LLC** | U.S. Mail | ACH/Wire | Overnight Delivery |
| Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303 | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code     (US)<br>Swift Code IRVTUS3N<br>(Foreign) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | | |
|---|---|---|---|---|---|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to Kleen Products from 06/01/14 through 06/30/14. | |
| Fees: | $ 18,972.86 USD |
| Expenses: | $ 0.00 USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 18,972.86 USD** |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance



## Kleen Products

**Summary of Services provided from 6/01/2014 through 6/30/2014**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.32 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| DR4-TIFF-Imaging On Demand(KPage) | 0.15 | $40.00 | 6.00 |
| **Data Conversion Total** | | | **456.00** |
| | | | |
| **Collection and Processing Total** | | | **906.00** |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 271.23 | $32.00 | 8,679.36 |
| **Infrastructure Support Total** | | | **8,679.36** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 25.00 | $95.00 | 2,375.00 |
| **Technology Usage Fee Total** | | | **2,375.00** |
| | | | |
| **Hosting Total** | | | **11,054.36** |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Baliclic-Durst, Jovelyn/Senior Associate | 1.00 | $220.00 | 220.00 |
| Roxas, Fallon/Manager | 14.50 | $275.00 | 3,987.50 |
| Torres, Oriana/Senior Associate | 12.75 | $220.00 | 2,805.00 |
| **Professional Fees (Hours) Total** | | | **7,012.50** |
| | | | |
| **Fees and Expenses Total** | | | **7,012.50** |

**Total Invoice Due: $18,972.86**



| | Date: | August 11, 2014 |
|---|---|---|
| | Invoice #: | 7000031464 |

**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA  30303

| | Please Remit Payment To: | | |
|---|---|---|---|
| | U.S. Mail | ACH/Wire | Overnight Delivery |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct# C<br>Swift Code          (US)<br>Swift Code IRVTUS3N<br>(Foreign) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
|---|---|---|---|---|---|
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to Kleen Products from 07/01/14 through 07/31/14. | |
| Fees: | $ 22,081.64   USD |
| Expenses: | $ 8.23   USD |

| Payment Terms: | Due Upon Receipt / On Delivery | Total: | $ 22,089.87   USD |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please  reference our  invoice number
within your remittance



## Kleen Products

**Summary of Services provided from 7/01/2014 through 7/31/2014**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.37 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **900.00** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 272.52 | $32.00 | 8,720.64 |
| **Infrastructure Support Total** | | | **8,720.64** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 25.00 | $95.00 | 2,375.00 |
| **Technology Usage Fee Total** | | | **2,375.00** |
| | | | |
| **Hosting Total** | | | **11,095.64** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Chiotti, Mark/Senior Associate | 0.50 | $220.00 | 110.00 |
| Ho, David/Senior Associate | 0.50 | $220.00 | 110.00 |
| Roxas, Fallon/Manager | 32.80 | $275.00 | 9,020.00 |
| Torres, Oriana/Senior Associate | 1.50 | $220.00 | 330.00 |
| Wooldridge, Brett/Senior Associate | 0.30 | $220.00 | 66.00 |
| Yang, Sam/Associate | 3.00 | $150.00 | 450.00 |
| **Professional Fees (Hours) Total** | | | **10,086.00** |
| | | | |
| **Cash Disbursements** | | | |
| :. | | | 8.23 |
| **Cash Disbursements Total** | | | **8.23** |
| | | | |
| **Fees and Expenses Total** | | | **10,094.23** |

**Total Invoice Due:  $22,089.87**



| | Date: | September 16, 2014 |
|---|---|---|
| | Invoice #: | 7000035004 |

| **Georgia-Pacific LLC** | **Please Remit Payment To:** | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA  30303 | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code            (US)<br>Swift Code IRVTUS3N<br>(Foreign) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | |
|---|---|---|---|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to Kleen Products from 08/01/14 through 08/31/14. | |
| Fees: | $ 36,375.10   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 36,375.10   USD |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please  reference our  invoice number within your remittance



**Kleen Products**

**Summary of Services provided from 8/01/2014 through 8/31/2014**

| Description | Units | Rate | Amount |
|---|---|---|---|
| **Collection and Processing** | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.08 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 13.10 | $450.00 | 5,895.00 |
| **Data Conversion Total** | | | **5,895.00** |
| | | | |
| **Collection and Processing Total** | | | **6,345.00** |
| **Hosting** | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 409.55 | $32.00 | 13,105.60 |
| **Infrastructure Support Total** | | | **13,105.60** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 25.00 | $95.00 | 2,375.00 |
| **Technology Usage Fee Total** | | | **2,375.00** |
| | | | |
| **Hosting Total** | | | **15,480.60** |
| **Fees and Expenses** | | | |
| **Professional Fees (Hours)** | | | |
| Baliclic-Durst, Jovelyn/Senior Associate | 3.00 | $220.00 | 660.00 |
| Ho, David/Senior Associate | 3.00 | $220.00 | 660.00 |
| Monty, James/Manager | 12.00 | $275.00 | 3,300.00 |
| Roxas, Fallon/Manager | 20.80 | $275.00 | 5,720.00 |
| Torres, Oriana/Senior Associate | 5.60 | $220.00 | 1,232.00 |
| Yang, Sam/Associate | 19.85 | $150.00 | 2,977.50 |
| **Professional Fees (Hours) Total** | | | **14,549.50** |
| | | | |
| **Fees and Expenses Total** | | | **14,549.50** |

**Total Invoice Due: $36,375.10**



| | Please Remit Payment To: | | |
|---|---|---|---|
| **Georgia-Pacific LLC**<br><br>Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA  30303 | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code          (US)<br>Swift Code IRVTUS3N<br>(Foreign) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | |
|---|---|---|---|---|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number:  8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to Kleen Products from 09/01/14 through 09/30/14. | |
| Fees: | $ 35,016.64   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 35,016.64   USD** |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please  reference our  invoice number
within your remittance



## Kleen Products

**Summary of Services provided from 9/01/2014 through 9/30/2014**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 1.94 | | 450.00 |
| *Minimum Bill Amnt = $450  is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.03 | | 450.00 |
| *Minimum Bill Amnt = $450  is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **900.00** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 443.02 | $32.00 | 14,176.64 |
| **Infrastructure Support Total** | | | **14,176.64** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 27.00 | $95.00 | 2,565.00 |
| **Technology Usage Fee Total** | | | **2,565.00** |
| | | | |
| **Hosting Total** | | | **16,741.64** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Roxas, Fallon/Manager | 38.40 | $275.00 | 10,560.00 |
| Torres, Oriana/Senior Associate | 17.00 | $220.00 | 3,740.00 |
| Yang, Sam/Associate | 20.50 | $150.00 | 3,075.00 |
| **Professional Fees (Hours) Total** | | | **17,375.00** |
| | | | |
| **Fees and Expenses Total** | | | **17,375.00** |

**Total Invoice Due:  $35,016.64**



|  | Date: | December 12, 2014 |
|--|-------|-------------------|
|  | **Invoice #:** | 7000041718 |

| | Please Remit Payment To: | | |
|--|--|--|--|
| **Georgia-Pacific LLC** | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303 | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code (US)<br>Swift Code IRVTUS3N<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | | |
|--|--|--|--|--|--|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| Description of Services | Amount | |
|-------------------------|--------|--|
| Billing for Professional Services related to Kleen Products from 11/01/14 through 11/30/14. | | |
| Fees: | $ 28,530.16 | USD |
| Expenses: | $ 0.00 | USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 28,530.16** | **USD** |
|--------------------|-------------------------------|-----------|-----------------|---------|

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance



## Kleen Products

**Summary of Services provided from 11/01/2014 through 11/30/2014**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.07 | | 450.00 |
| *Minimum Bill Amnt = $450  is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.22 | | 450.00 |
| *Minimum Bill Amnt = $450  is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **900.00** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 460.63 | $32.00 | 14,740.16 |
| **Infrastructure Support Total** | | | **14,740.16** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 27.00 | $95.00 | 2,565.00 |
| **Technology Usage Fee Total** | | | **2,565.00** |
| | | | |
| **Hosting Total** | | | **17,305.16** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Baliclic-Durst, Jovelyn/Senior Associate | 3.00 | $220.00 | 660.00 |
| Ho, David/Senior Associate | 0.75 | $220.00 | 165.00 |
| Monty, James/Manager | 8.00 | $275.00 | 2,200.00 |
| Roxas, Fallon/Manager | 16.50 | $275.00 | 4,537.50 |
| Torres, Oriana/Senior Associate | 7.75 | $220.00 | 1,705.00 |
| Yang, Sam/Associate | 7.05 | $150.00 | 1,057.50 |
| **Professional Fees (Hours) Total** | | | **10,325.00** |
| | | | |
| **Fees and Expenses Total** | | | **10,325.00** |

**Total Invoice Due:  $28,530.16**



| | | Date: | January 15, 2015 |
| | | Invoice #: | 7000044113 |

<table>
<tr><td colspan="4" align="center"><b>Please Remit Payment To:</b></td></tr>
<tr><td rowspan="3"><b>Georgia-Pacific LLC</b><br><br>Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303</td><td align="center"><b>U.S. Mail</b></td><td align="center"><b>ACH/Wire</b></td><td align="center"><b>Overnight Delivery</b></td></tr>
<tr><td>KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN:</td><td>The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code      (US)<br>Swift Code IRVTUS3N<br>(Foreign/International)</td><td>Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900</td></tr>
</table>

| | | | | | |
|---|---|---|---|---|---|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to Kleen Products from 12/01/14 through 12/31/14. | |
| Fees: | $ 24,137.06   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 24,137.06   USD** |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance



## Kleen Products

**Summary of Services provided from 12/01/2014 through 12/31/2014**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.33 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.05 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **900.00** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 461.08 | $32.00 | 14,754.56 |
| **Infrastructure Support Total** | | | **14,754.56** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 27.00 | $95.00 | 2,565.00 |
| **Technology Usage Fee Total** | | | **2,565.00** |
| | | | |
| **Hosting Total** | | | **17,319.56** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Koch, Ken/Principal | 1.00 | $450.00 | 450.00 |
| Roxas, Fallon/Manager | 16.50 | $275.00 | 4,537.50 |
| Yang, Sam/Associate | 6.20 | $150.00 | 930.00 |
| **Professional Fees (Hours) Total** | | | **5,917.50** |
| | | | |
| **Fees and Expenses Total** | | | **5,917.50** |

**Total Invoice Due:  $24,137.06**



**Georgia-Pacific LLC**

Mary K. McLemore
133 Peachtree Street NE
Atlanta, GA 30303

| Please Remit Payment To: | | |
|---|---|---|
| U.S. Mail | ACH/Wire | Overnight Delivery |
| KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code (US)<br>Swift Code IRVTUS3N<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | | |
|---|---|---|---|---|---|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to Kleen Products from 01/01/15 through 01/31/15. | |
| Fees: | $ 27,267.24 USD |
| Expenses: | $ 0.00 USD |

| Payment Terms: | Due Upon Receipt / On Delivery | Total: | $ 27,267.24 USD |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please reference our invoice number
within your remittance



## Kleen Products

**Summary of Services provided from 1/01/2015 through 1/31/2015**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.05 | | 450.00 |
| *Minimum Bill Amnt = $450  is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.02 | | 450.00 |
| *Minimum Bill Amnt = $450  is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **900.00** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 461.32 | $32.00 | 14,762.24 |
| **Infrastructure Support Total** | | | **14,762.24** |
| | | | |
| **Hosting Total** | | | **14,762.24** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Baliclic-Durst, Jovelyn/Senior Associate | 0.50 | $220.00 | 110.00 |
| Monty, James/Manager | 3.50 | $275.00 | 962.50 |
| Nelabhotla, Rajendra Kumar /Senior Associate | 2.50 | $220.00 | 550.00 |
| Roxas, Fallon/Manager | 13.00 | $275.00 | 3,575.00 |
| Torres, Oriana/Senior Associate | 25.75 | $220.00 | 5,665.00 |
| Yang, Sam/Associate | 4.95 | $150.00 | 742.50 |
| **Professional Fees (Hours) Total** | | | **11,605.00** |
| | | | |
| **Fees and Expenses Total** | | | **11,605.00** |

**Total Invoice Due:  $27,267.24**



| | Date: | March 16, 2015 |
|---|---|---|
| | Invoice #: | 7000049634 |

<table>
<tr><td colspan="4" align="center"><b>Please Remit Payment To:</b></td></tr>
<tr><td><b>Georgia-Pacific LLC</b></td><td align="center"><b>U.S. Mail</b></td><td align="center"><b>ACH/Wire</b></td><td align="center"><b>Overnight Delivery</b></td></tr>
<tr><td>Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303</td><td>KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN:</td><td>The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code     (US)<br>Swift Code IRVTUS3N<br>(Foreign/International)</td><td>Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900</td></tr>
</table>

| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: 8206 |
|---|---|---|---|---|
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | |

| Description of Services | Amount |
|---|---|
| Billing for Professional Services related to Kleen Products from 02/01/15 through 02/28/15. | |
| Fees: | $ 29,511.10 USD |
| Expenses: | $ 0.00 USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 29,511.10 USD** |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance



## Kleen Products

**Summary of Services provided from 2/01/2015 through 2/28/2015**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Electronic Production** | | | |
| Load File Creation | 0.21 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Electronic Production Total** | | | **450.00** |
| | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.11 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **900.00** |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 462.30 | $32.00 | 14,793.60 |
| **Infrastructure Support Total** | | | **14,793.60** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 27.00 | $95.00 | 2,565.00 |
| **Technology Usage Fee Total** | | | **2,565.00** |
| | | | |
| **Hosting Total** | | | **17,358.60** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Baliclic-Durst, Jovelyn/Senior Associate | 1.50 | $220.00 | 330.00 |
| Labossiere, Dennis/Associate | 1.50 | $150.00 | 225.00 |
| Roxas, Fallon/Manager | 14.50 | $275.00 | 3,987.50 |
| Torres, Oriana/Senior Associate | 30.50 | $220.00 | 6,710.00 |
| **Professional Fees (Hours) Total** | | | **11,252.50** |
| | | | |
| **Fees and Expenses Total** | | | **11,252.50** |

**Total Invoice Due: $29,511.10**



| | Date: | May 15, 2015 |
|---|---|---|
| | **Invoice #:** | 7000057134 |

| **Georgia-Pacific LLC** | **Please Remit Payment To:** | | |
|---|---|---|---|
| | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303 | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code          (US)<br>Swift Code IRVTUS3N<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | | |
|---|---|---|---|---|---|
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| **Description of Services** | **Amount** |
|---|---|
| Billing for Professional Services related to Kleen Products from 04/01/15 through 04/30/15. | |
| Fees: | $ 20,229.80   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | $ 20,229.80   USD |
|---|---|---|---|

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance



## Kleen Products

**Summary of Services provided from 4/01/2015 through 4/30/2015**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| **Data Conversion Total** | | | **450.00** |
| | | | |
| **Collection and Processing Total** | | | **450.00** |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 462.65 | $32.00 | 14,804.80 |
| **Infrastructure Support Total** | | | **14,804.80** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 27.00 | $95.00 | 2,565.00 |
| **Technology Usage Fee Total** | | | **2,565.00** |
| | | | |
| **Hosting Total** | | | **17,369.80** |
| | | | |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Baliclic-Durst, Jovelyn/Senior Associate | 0.50 | $220.00 | 110.00 |
| Roxas, Fallon/Manager | 3.00 | $275.00 | 825.00 |
| Torres, Oriana/Senior Associate | 5.75 | $220.00 | 1,265.00 |
| Yang, Sam/Associate | 1.40 | $150.00 | 210.00 |
| **Professional Fees (Hours) Total** | | | **2,410.00** |
| | | | |
| **Fees and Expenses Total** | | | **2,410.00** |

**Total Invoice Due: $20,229.80**



| | Date: | June 11, 2015 |
| | Invoice #: | 7000060222 |

| | **Please Remit Payment To:** | | |
| **Georgia-Pacific LLC** | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303 | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code     (US)<br>Swift Code IRVTUS3N<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| | | | | | |
| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| **Description of Services** | **Amount** |
| Billing for Professional Services related to Kleen Products from 05/01/15 through 05/31/15. | |
| Fees: | $ 51,316.52 USD |
| Expenses: | $ 0.00 USD |
| **Payment Terms:** Due Upon Receipt / On Delivery      **Total:** | **$ 51,316.52 USD** |

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance



**Kleen Products**

**Summary of Services provided from 5/01/2015 through 5/31/2015**

| Description | Units | Rate | Amount |
|---|---|---|---|
| ***Collection and Processing*** | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.11 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| *Third party productions.* | | | |
| DR4-Data-Extraction(GB) | 1.39 | $450.00 | 625.50 |
| *Third party productions.* | | | |
| DR4-Data-Extraction(GB) | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| *Third party productions.* | | | |
| DR4-Data-Extraction(GB) | 0.05 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| *Third party productions.* | | | |
| DR4-Data-Extraction(GB) | 0.02 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| *Third party productions.* | | | |
| **Data Conversion Total** | | | **2,425.50** |
| | | | |
| **Collection and Processing Total** | | | **2,425.50** |
| | | | |
| ***Hosting*** | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 503.86 | $32.00 | 16,123.52 |
| **Infrastructure Support Total** | | | **16,123.52** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 27.00 | $95.00 | 2,565.00 |
| **Technology Usage Fee Total** | | | **2,565.00** |
| | | | |
| **Hosting Total** | | | **18,688.52** |
| | | | |
| ***Fees and Expenses*** | | | |
| **Professional Fees (Hours)** | | | |
| Muthanna, Kutapa/KGS-Senior Associate | 4.00 | $120.00 | 480.00 |
| Roxas, Fallon/Manager | 38.00 | $275.00 | 10,450.00 |
| Torres, Oriana/Senior Associate | 62.75 | $220.00 | 13,805.00 |
| Velayudhan, Sajesh/KGS-Senior Associate | 44.00 | $120.00 | 5,280.00 |
| Yang, Sam/Associate | 1.25 | $150.00 | 187.50 |
| **Professional Fees (Hours) Total** | | | **30,202.50** |
| | | | |
| **Fees and Expenses Total** | | | **30,202.50** |

**Total Invoice Due: $51,316.52**



| | Date: | July 16, 2015 |
| --- | --- | --- |
| | Invoice #: | 7000063253 |

| | **Please Remit Payment To:** | | |
| --- | --- | --- | --- |
| **Georgia-Pacific LLC** | **U.S. Mail** | **ACH/Wire** | **Overnight Delivery** |
| Mary K. McLemore<br>133 Peachtree Street NE<br>Atlanta, GA 30303 | KPMG LLP<br>Dept 0922<br>P. O. Box 120922<br>Dallas, TX 75312-0922<br><br>TIN: | The Bank of New York<br>Mellon<br>500 Ross St., Rm 0940<br>Pittsburgh, PA 15262<br>ABA#<br>Acct#<br>Swift Code      (US)<br>Swift Code IRVTUS3N<br>(Foreign/International) | Dallas Regional Lockbox<br>KPMG LLP, Lockbox 0922<br>1501 North Plano Rd.<br>Richardson, TX 75081<br>972-680-1900 |

| Partner Name: | Ken Koch | Client Number: | 1000507766 | B.A. Number: | 8206 |
| --- | --- | --- | --- | --- | --- |
| Manager Name: | Fallon Roxas | Engagement Number: | 2000137479 | | |

| **Description of Services** | **Amount** |
| --- | --- |
| Billing for Professional Services related to Kleen Products from 06/01/15 through 06/30/15. | |
| Fees: | $ 31,164.70   USD |
| Expenses: | $ 0.00   USD |

| **Payment Terms:** | Due Upon Receipt / On Delivery | **Total:** | **$ 31,164.70**   **USD** |
| --- | --- | --- | --- |

KPMG is a Delaware limited liability partnership

Please reference our invoice number within your remittance



## Kleen Products

**Summary of Services provided from 6/01/2015 through 6/30/2015**

| Description | Units | Rate | Amount |
|---|---|---|---|
| *Collection and Processing* | | | |
| **Data Conversion** | | | |
| DR4-Data-Extraction(GB) | 0.03 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| *Third party productions.* | | | |
| DR4-Data-Extraction(GB) | 0.01 | | 450.00 |
| *Minimum Bill Amnt = $450 is used.* | | | |
| *Third party productions.* | | | |
| **Data Conversion Total** | | | **900.00** |
| | | | |
| **Collection and Processing Total** | | | **900.00** |
| | | | |
| *Hosting* | | | |
| **Infrastructure Support** | | | |
| DR-Data-Hosting(GB) | 527.10 | $32.00 | 16,867.20 |
| **Infrastructure Support Total** | | | **16,867.20** |
| | | | |
| **Technology Usage Fee** | | | |
| DR-Data-User Fee(User) | 27.00 | $95.00 | 2,565.00 |
| **Technology Usage Fee Total** | | | **2,565.00** |
| | | | |
| **Hosting Total** | | | **19,432.20** |
| *Fees and Expenses* | | | |
| **Professional Fees (Hours)** | | | |
| Baliclic-Durst, Jovelyn/Senior Associate | 2.50 | $220.00 | 550.00 |
| Hemanth, Gajula/KGS-Senior Associate | 4.00 | $120.00 | 480.00 |
| Muthanna, Kutapa/KGS-Senior Associate | 4.00 | $120.00 | 480.00 |
| Roxas, Fallon/Manager | 8.30 | $275.00 | 2,282.50 |
| Torres, Oriana/Senior Associate | 20.00 | $220.00 | 4,400.00 |
| Velayudhan, Sajesh/KGS-Senior Associate | 22.00 | $120.00 | 2,640.00 |
| **Professional Fees (Hours) Total** | | | **10,832.50** |
| | | | |
| **Fees and Expenses Total** | | | **10,832.50** |

**Total Invoice Due: $31,164.70**